# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| Del Monte Foods Corporation II Inc., et al.,[1] | Case No. 25-16984 (MBK) |
| Debtors. | (Jointly Administered) |

## CERTIFICATE OF SERVICE

I, Alberto Romero Calderon, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On or before July 3, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A** and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Debtors' Motion for an Order Authorizing (I) the Joint Administration of the Debtors' Chapter 11 Cases and (II) Granting Related Relief** (Docket No. 3)

- **Debtors' Application for Designation as Complex Chapter 11 Case** (Docket No. 4)

- **Debtors' Motion for Entry of an Order Extending Time to (I) File Schedules of Assets and Liabilities, Schedules of Executory Contracts and Unexpired Leases, and Statements of Financial Affairs, and (II) Granting Related Relief** (Docket No. 5)

- **Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) File a Consolidated Creditor Matrix and (B) Redact Certain Personally Identifiable Information of Natural Persons and (II) Granting Related Relief** (Docket No. 6)

- **Debtors' Application for Entry of an Order (I) Appointing Stretto, Inc. as Claims and Noticing Agent Effective as of the Petition Date and (II) Granting Related Relief** (Docket No. 7)

- **Debtors' Motion for Entry of an Order (I) Enforcing Sections 362, 365, 525, and 541 of the Bankruptcy Code, (II) Approving the Form and Manner of Notice to Non-U.S. Customers, Suppliers and Other Stakeholders of Non-Debtor Affiliates, (III) Confirming the Debtors' Authority With Respect to Postpetition Operations, and (IV) Granting Related Relief** (Docket No. 8)

---

[1] The last four digits of Debtor Del Monte Foods Corporation II Inc.'s tax identification number are 1894. A complete list of the Debtors in these Chapter 11 Cases and their respective tax identification numbers may be obtained on the website of the Debtors' claims and noticing agent, at https://cases.stretto.com/DelMonteFoods. The location of the Debtor Del Monte Foods Corporation II Inc.'s principal place of business and the Debtors' service address is 205 North Wiget Lane, Walnut Creek, California 94598.

- **Debtors' Motion for Interim and Final Orders (I) Authorizing Debtors to Maintain Prepetition Insurance Policies and Surety Bonds, and Pay Related Prepetition Obligations, and (B) Renew, Replace, or Otherwise Modify Such Insurance Policies and Surety Bonds; (II) Modifying the Automatic Stay With Respect to the Workers' Compensation Program; and (III) Granting Related Relief** (Docket No. 9)

- **Debtors' Motion for Interim and Final Orders (I) Authorizing (A) Payment of Prepetition Wages, Salaries and Related Workforce Obligations, and (B) Continuation of Benefits Programs, and (II) Granting Related Relief** (Docket No. 10)

- **Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the (A) Payment of Certain Prepetition Taxes and Fees and (B) Undertaking of Certain Tax Planning Activities and (II) Granting Related Relief** (Docket No. 11)

- **Debtors' Motion for Entry of Interim and Final Orders (I) Approving Debtors' Proposed Adequate Assurance of Payment for Future Utility Services; (II) Establishing Procedures for Resolving Objections by Utility Companies; (III) Prohibiting Utility Companies From Altering, Refusing, or Discontinuing Services; and (IV) Granting Related Relief** (Docket No. 12)

- **Debtors' Motion for Entry of Interim and Final Orders (A) Authorizing Debtors to Pay Prepetition Claims of Critical Vendors, Lienholders, 503(b)(9) Claimants, and PACA Vendors; (B) Directing Financial Institutions to Honor and Process Payments in Connection Therewith; and (C) Granting Related Relief** (Docket No. 13)

- **Debtors' Motion for Interim and Final Orders (I) Authorizing the Debtors to Continue Their Customer Programs and to Honor Certain Prepetition Obligations Related Thereto, (II) Authorizing, but Not Directing, Banks to Honor and Process Payments Related to the Foregoing, and (III) Granting Related Relief** (Docket No. 14)

- **Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System and Honor Prepetition Obligations Related Thereto, (B) Maintain Existing Bank Accounts, (C) Perform Intercompany Transactions in the Ordinary Course, and (D) Maintain Existing Business Forms; and (II) Granting Related Relief** (Docket No. 15)

- **Debtors' Motion for Entry of Interim and Final Orders (I) Approving Notification and Hearing Procedures for Certain Transfers of, and Declarations of Worthlessness With Respect to, Common Stock; and (II) Granting Related Relief** (Docket No. 16)

- **Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Granting Adequate Protection, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing, and (VI) Granting Related Relief** (Docket No. 17)

- **Declaration of Scott Mates in Support of Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Granting Adequate Protection, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing, and (VI) Granting Related Relief** (Docket No. 18)

- **Declaration of Jonathan Goulding, as Chief Restructuring Officer of the Debtors, in Support of Chapter 11 Petitions and First Day Motions** (Docket No. 19)

- **Debtors' Application for Expedited Consideration of First Day Matters** (Docket No. 20)

- **Notice of Bankruptcy Filing, First Day Motions and Request for First Day Zoom Hearing for July 2, 2025 at 2:30 p.m. (ET)** (Docket No. 21)

- **Debtors' Motion for Entry of an Order (I) Authorizing (A) Rejection of Certain Executory Contracts and Unexpired Lease and (B) Abandonment of Any Personal Property, Each Effective as of the Petition Date and (II) Granting Related Relief** (Docket No. 22)

- **Order Regarding Debtors' Application for Expedited Consideration of First Day Matters** (Docket No. 24)

- **Notice of Filing of DIP Credit Agreements** (Docket No. 50)

- **Order Authorizing (I) the Joint Administration of the Debtors' Chapter 11 Cases and (II) Granting Related Relief** (Docket No. 54)

- **Order Granting Chapter 11 Complex Case Designation** (Docket No. 55)

- **Interim Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System and Honor Prepetition Obligations Related Thereto, (B) Maintain Existing Bank Accounts, (C) Perform Intercompany Transactions, and (D) Maintain Existing Business Forms; and (II) Granting Related Relief** (Docket No. 57)

- **Interim Order (I) Authorizing (A) Payment of Prepetition Wages, Salaries and Related Workforce Obligations, and (B) Continuation of Benefits Programs, and (II) Granting Related Relief** (Docket No. 58)

- **Interim Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Granting Adequate Protection, (IV) Modifying Automatic Stay, (V) Scheduling a Final Hearing, and (VI) Granting Related Relief** (Docket No. 59)

- **Interim Order (I) Approving Notification and Hearing Procedures for Certain Transfers of, and Declarations of Worthlesness With Respect to, Common Stock; and (II) Granting Related Relief** (Docket No. 63)

- **Interim Order (A) Authorizing Debtors to Pay Prepetition Claims of Critical Vendors, Lienholders, 503(b)(9) Claimants, and PACA Vendors; (B) Directing Financial Institutions to Honor and Process Payments in Connection Therewith; and (C) Granting Related Relief** (Docket No. 65)

- **Interim Order (I) Authorizing the Debtors to Continue Their Customer Programs and to Honor Certain Prepetition Obligations Related Thereto, (II) Authorizing, but Not Directing, Banks to Honor and Process Payments Related to the Foregoing, and (III) Granting Related Relief** (Docket No. 66)

- **Interim Order (I) Authorizing Debtors to Maintain, Renew, Modify, Supplement or Replace Prepetition Insurance Policies and Surety Bonds, and Pay Related Prepetition Obligations; (II) Modifying the Automatic Stay With Respect to the Workers' Compensation Program; and (III) Granting Related Relief** (Docket No. 67)

- **Interim Order (I) Authorizing the (A) Payment of Certain Prepetition Taxes and Fees and (B) Undertaking of Certain Tax Planning Activities and (II) Granting Related Relief** (Docket No. 68)

- **Interim Order (I) Approving Debtors' Proposed Adequate Assurance of Payment for Future Utility Services; (II) Establishing Procedures for Resolving Objections by Utility Companies; (III) Prohibiting Utility Companies From Altering, Refusing, or Discontinuing Services; and (IV) Granting Related Relief** (Docket No. 69)

- **Order (I) Authorizing Retention and Appointment of Stretto, Inc. as Claims and Noticing Agent and (II) Granting Related Relief** (Docket No. 70)

- **Order (I) Enforcing Sections 362, 365, 525, and 541 of the Bankruptcy Code, (II) Approving the Form and Manner of Notice to Non-U.S. Customers, Suppliers and Other Stakeholders of Non-Debtor Affiliates, (III) Confirming the Debtors' Authority With Respect to Postpetition Operations; and (IV) Granting Related Relief** (Docket No. 71)

- **Interim Order (I) Authorizing the Debtors to (A) File a Consolidated Creditor Matrix, (B) File a Consolidated Top 30 List of Unsecured Creditors and (C) Redact Certain Personally Identifiable Information and (II) Granting Related Relief** (Docket No. 72)

- **Order Extending Time to (I) File Schedules of Assets and Liabilities, Schedules of Executory Contracts and Unexpired Leases, and Statements of Financial Affairs, and (II) Granting Related Relief** (Docket No. 73)

- **Notice of Debtors' Motion for Entry of an Order (I) Authorizing (A) Rejection of Certain Executory Contracts and Unexpired Lease and (B) Abandonment of Any Personal Property, Each Effective as of the Petition Date and (II) Granting Related Relief** (Docket No. 75)

Furthermore, on or before July 3, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **<u>Exhibit C</u>**, and via electronic mail on the service list attached hereto as **<u>Exhibit D</u>**:

- **Debtors' Motion for Interim and Final Orders (I) Authorizing Debtors to Maintain Prepetition Insurance Policies and Surety Bonds, and Pay Related Prepetition Obligations, and (B) Renew, Replace, or Otherwise Modify Such Insurance Policies and Surety Bonds; (II) Modifying the Automatic Stay With Respect to the Workers' Compensation Program; and (III) Granting Related Relief** (Docket No. 9)

- **Debtors' Application for Expedited Consideration of First Day Matters** (Docket No. 20)

- **Notice of Bankruptcy Filing, First Day Motions and Request for First Day Zoom Hearing for July 2, 2025 at 2:30 p.m. (ET)** (Docket No. 21)

- **Order Regarding Debtors' Application for Expedited Consideration of First Day Matters** (Docket No. 24)

- **Interim Order (I) Authorizing Debtors to Maintain, Renew, Modify, Supplement or Replace Prepetition Insurance Policies and Surety Bonds, and Pay Related Prepetition Obligations; (II) Modifying the Automatic Stay With Respect to the Workers' Compensation Program; and (III) Granting Related Relief** (Docket No. 67)

Furthermore, on or before July 3, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **<u>Exhibit E</u>**, and via electronic mail on the service list attached hereto as **<u>Exhibit F</u>**:

- **Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the (A) Payment of Certain Prepetition Taxes and Fees and (B) Undertaking of Certain Tax Planning Activities and (II) Granting Related Relief** (Docket No. 11)

- **Debtors' Application for Expedited Consideration of First Day Matters** (Docket No. 20)

- **Notice of Bankruptcy Filing, First Day Motions and Request for First Day Zoom Hearing for July 2, 2025 at 2:30 p.m. (ET)** (Docket No. 21)

- **Order Regarding Debtors' Application for Expedited Consideration of First Day Matters** (Docket No. 24)

- **Interim Order (I) Authorizing the (A) Payment of Certain Prepetition Taxes and Fees and (B) Undertaking of Certain Tax Planning Activities and (II) Granting Related Relief** (Docket No. 68)

Furthermore, on or before July 3, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit G**, and via electronic mail on the service list attached hereto as **Exhibit H**:

- **Debtors' Motion for Entry of Interim and Final Orders (I) Approving Debtors' Proposed Adequate Assurance of Payment for Future Utility Services; (II) Establishing Procedures for Resolving Objections by Utility Companies; (III) Prohibiting Utility Companies From Altering, Refusing, or Discontinuing Services; and (IV) Granting Related Relief** (Docket No. 12)

- **Debtors' Application for Expedited Consideration of First Day Matters** (Docket No. 20)

- **Notice of Bankruptcy Filing, First Day Motions and Request for First Day Zoom Hearing for July 2, 2025 at 2:30 p.m. (ET)** (Docket No. 21)

- **Order Regarding Debtors' Application for Expedited Consideration of First Day Matters** (Docket No. 24)

- **Interim Order (A) Authorizing Debtors to Pay Prepetition Claims of Critical Vendors, Lienholders, 503(b)(9) Claimants, and PACA Vendors; (B) Directing Financial Institutions to Honor and Process Payments in Connection Therewith; and (C) Granting Related Relief** (Docket No. 65)

Furthermore, on or before July 3, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on U.S. Food and Drug Administration, Attn: Human Foods Program at 5001 Campus Drive, HFS-009, College Park, MD 20740-3835, and via electronic mail on U.S. Food and Drug Administration, Attn: Human Foods Program at patientaffairs@fda.hhs.gov:

- **Debtors' Motion for Entry of Interim and Final Orders (A) Authorizing Debtors to Pay Prepetition Claims of Critical Vendors, Lienholders, 503(b)(9) Claimants, and PACA Vendors; (B) Directing Financial Institutions to Honor and Process Payments in Connection Therewith; and (C) Granting Related Relief** (Docket No. 13)

- **Debtors' Application for Expedited Consideration of First Day Matters** (Docket No. 20)

- **Notice of Bankruptcy Filing, First Day Motions and Request for First Day Zoom Hearing for July 2, 2025 at 2:30 p.m. (ET)** (Docket No. 21)

- **Order Regarding Debtors' Application for Expedited Consideration of First Day Matters** (Docket No. 24)

- **Interim Order (A) Authorizing Debtors to Pay Prepetition Claims of Critical Vendors, Lienholders, 503(b)(9) Claimants, and PACA Vendors; (B) Directing Financial Institutions to Honor and Process Payments in Connection Therewith; and (C) Granting Related Relief** (Docket No. 65)

Furthermore, on or before July 3, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit I**, and via electronic mail on Wells Fargo Corporate & Investment Banking, Attn: Steven R. Gravani at steven.r.gravani@wellsfargo.com:

- **Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System and Honor Prepetition Obligations Related Thereto, (B) Maintain Existing Bank Accounts, (C) Perform Intercompany Transactions in the Ordinary Course, and (D) Maintain Existing Business Forms; and (II) Granting Related Relief** (Docket No. 15)

- **Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Granting Adequate Protection, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing, and (VI) Granting Related Relief** (Docket No. 17)

- **Declaration of Scott Mates in Support of Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Granting Adequate Protection, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing, and (VI) Granting Related Relief** (Docket No. 18)

- **Debtors' Application for Expedited Consideration of First Day Matters** (Docket No. 20)

- **Notice of Bankruptcy Filing, First Day Motions and Request for First Day Zoom Hearing for July 2, 2025 at 2:30 p.m. (ET)** (Docket No. 21)

- **Order Regarding Debtors' Application for Expedited Consideration of First Day Matters** (Docket No. 24)

- **Notice of Filing of DIP Credit Agreements** (Docket No. 50)

- **Interim Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System and Honor Prepetition Obligations Related Thereto, (B) Maintain Existing Bank Accounts, (C) Perform Intercompany Transactions, and (D) Maintain Existing Business Forms; and (II) Granting Related Relief** (Docket No. 57)

- **Interim Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Granting Adequate Protection, (IV) Modifying Automatic Stay, (V) Scheduling a Final Hearing, and (VI) Granting Related Relief** (Docket No. 59)

Furthermore, on or before July 3, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit J**, and via electronic mail on the service list attached hereto as **Exhibit K**:

- **Debtors' Motion for Entry of an Order (I) Authorizing (A) Rejection of Certain Executory Contracts and Unexpired Lease and (B) Abandonment of Any Personal Property, Each Effective as of the Petition Date and (II) Granting Related Relief** (Docket No. 22)

- **Notice of Debtors' Motion for Entry of an Order (I) Authorizing (A) Rejection of Certain Executory Contracts and Unexpired Lease and (B) Abandonment of Any Personal Property, Each Effective as of the Petition Date and (II) Granting Related Relief** (Docket No. 75)

Furthermore, on July 3, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via electronic mail on the service list attached hereto as **Exhibit L**:

- **Interim Order (I) Approving Notification and Hearing Procedures for Certain Transfers of, and Declarations of Worthlessness With Respect to, Common Stock; and (II) Granting Related Relief** (Docket No. 63)

- **Interim Order (A) Authorizing Debtors to Pay Prepetition Claims of Critical Vendors, Lienholders, 503(b)(9) Claimants, and PACA Vendors; (B) Directing Financial Institutions to Honor and Process Payments in Connection Therewith; and (C) Granting Related Relief** (Docket No. 65)

- **Interim Order (I) Authorizing the Debtors to Continue Their Customer Programs and to Honor Certain Prepetition Obligations Related Thereto, (II) Authorizing, but Not Directing, Banks to Honor and Process Payments Related to the Foregoing, and (III) Granting Related Relief** (Docket No. 66)

- **Interim Order (I) Authorizing Debtors to Maintain, Renew, Modify, Supplement or Replace Prepetition Insurance Policies and Surety Bonds, and Pay Related Prepetition Obligations; (II) Modifying the Automatic Stay With Respect to the Workers' Compensation Program; and (III) Granting Related Relief** (Docket No. 67)

- **Interim Order (I) Authorizing the (A) Payment of Certain Prepetition Taxes and Fees and (B) Undertaking of Certain Tax Planning Activities and (II) Granting Related Relief** (Docket No. 68)

- **Interim Order (I) Approving Debtors' Proposed Adequate Assurance of Payment for Future Utility Services; (II) Establishing Procedures for Resolving Objections by Utility Companies; (III) Prohibiting Utility Companies From Altering, Refusing, or Discontinuing Services; and (IV) Granting Related Relief** (Docket No. 69)

- **Order (I) Authorizing Retention and Appointment of Stretto, Inc. as Claims and Noticing Agent and (II) Granting Related Relief** (Docket No. 70)

- **Order (I) Enforcing Sections 362, 365, 525, and 541 of the Bankruptcy Code, (II) Approving the Form and Manner of Notice to Non-U.S. Customers, Suppliers and Other Stakeholders of Non-Debtor Affiliates, (III) Confirming the Debtors' Authority With Respect to Postpetition Operations; and (IV) Granting Related Relief** (Docket No. 71)

- **Interim Order (I) Authorizing the Debtors to (A) File a Consolidated Creditor Matrix, (B) File a Consolidated Top 30 List of Unsecured Creditors and (C) Redact Certain Personally Identifiable Information and (II) Granting Related Relief** (Docket No. 72)

- **Order Extending Time to (I) File Schedules of Assets and Liabilities, Schedules of Executory Contracts and Unexpired Leases, and Statements of Financial Affairs, and (II) Granting Related Relief** (Docket No. 73)

- **Notice of Debtors' Motion for Entry of an Order (I) Authorizing (A) Rejection of Certain Executory Contracts and Unexpired Lease and (B) Abandonment of Any Personal Property, Each Effective as of the Petition Date and (II) Granting Related Relief** (Docket No. 75)

Dated: July 2, 2025

      */s/ Alberto Romero Calderon*
Alberto Romero Calderon
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 833-228-5497
Email: TeamDelMonte@stretto.com

# **<u>Exhibit A</u>**

# Exhibit A

Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 55 Oakwc Owner LLC | c/o Allen Matkins Leck Gamble et al | 865 South Figueroa Street Ste 2800 | Attn: Rachel M. Sanders | Los Angeles | CA | 90017 | |
| Accenture International Limited | Attn: Julie Sweet | 395 9th Avenue | | New York | NY | 10001 | |
| AdHoc Super-Senior Term LenderGroup | c/o Gibson Dunn & Crutcher LLP | 200 Park Avenue | Attn: Greenberg Goldstein et al | New York | NY | 10166 | |
| AdHoc Super-Senior Term LenderGroup | c/o Gibson Dunn & Crutcher LLP | 333 South Grand Avenue | Attn: Francis Petrie | Los Angeles | CA | 90071-3197 | |
| AK Office of the Attorney General | Attn: Legal Dept | 1031 W 4th Ave | Suite 200 | Anchorage | AK | 99501 | |
| AL Office of the Attorney General | Attn: Legal Dept | 501 Washington Ave | | Montgomery | AL | 36104 | |
| Anhui Suzhou Science Foodstuff | Attn: Lou Defu | Economic Development Zone | Dangshan County Suzhou City | Anhui | | 235099 | China |
| AR Office of the Attorney General | Attn: Legal Dept | 323 Center St | Suite 200 | Little Rock | AR | 72201 | |
| AZ Office of the Attorney General | Attn: Legal Dept | 2005 N Central Ave | | Phoenix | AZ | 85004 | |
| Barry-Wehmiller Design Group Inc | Attn: Dave Stahlman | 8027 Forsyth Blvd | Suite 800 | St. Louis | MO | 63105 | |
| Beard New York VII | Attn: Dillon Olvera | 530 11th Street | | Modesto | CA | 95354 | |
| CA Office of the Attorney General | Attn: Legal Dept | PO Box 944255 | | Sacramento | CA | 94244-2550 | |
| Chep USA | Attn: Xavier Garijo | 5897 Windward Pkwy | | Alpharetta | GA | 30005 | |
| Circana LLC | Attn: Stuart Aitken | 203 North Lasalle St | Ste 1500 | Chicago | IL | 60601 | |
| CO Office of the Attorney General | Attn: Legal Dept | 1300 Broadway 10th Floor | Ralph L. Carr Judicial Building | Denver | CO | 80203 | |
| Crites Seed Inc | Attn: Andy Johnson | 212 W 8th St | | Moscow | ID | 83843 | |
| Crown Cork & Seal USA Inc. | Attn: Kevin Clothier | 770 Township Line Road | | Yardley | PA | 19067 | |
| CT Office of the Attorney General | Attn: Legal Dept | 165 Capitol Avenue | | Hartford | CT | 06106 | |
| Del Monte Pacific Limited | c/o Skadden Arps Slate Meagher&Flom | 320 S. Canal St | Attn Ron E. Meisler | Chicago | IL | 60606 | |
| Delaware Department of Justice | Attn: Legal Dept | 820 N French St | Carvel State Office Building | Wilmington | DE | 19801 | |
| Delmo 11/12 (DE) LLC | Attn: Jason Fox | One Manhattan W 395 9th Ave | 58th Floor | New York | NY | 10001 | |
| Donnelley Financial Solutions | Attn: Dan Leib | 35 W Wacker Dr | | Chicago | IL | 60601 | |
| ES3 LLC | Attn: Matt Rzucidlo | 6 Optical Avenue | | Keene | NH | 03431 | |
| FL Office of the Attorney General | Attn: Legal Dept | The Capitol Pl?01 | | Tallahassee | FL | 32399 | |
| Fort Dearborn Company | Attn: Linn Harson | 6111 N. River Rd | Floor 8 | Rosemont | IL | 60018 | |
| GA Office of the Attorney General | Attn: Legal Dept | 40 Capitol Sq SW | | Atlanta | GA | 30334 | |
| Gatling-Lee V. Dmfi | c/o Broslavsky & Weinman | 1500 Rosecrans Ave Suite 500 | Attn: Zack Broslavsky | Manhattan Beach | CA | 90266 | |
| Gatling-Lee V. Dmfi | c/o Dovel & Luner | 201 Santa Monica Blvd Suite 600 | Attn: Simon Franzini & Jonas B. | Santa Monica | CA | 90401 | |
| HI Office of the Attorney General | Attn: Legal Dept | 425 Queen St | | Honolulu | HI | 96813 | |
| Hintz Ap Inc | Attn: Gilbert Hintz | 29 Rd 7 Nw | | Ephrata | WA | 98823 | |
| ID Office of the Attorney General | Attn: Legal Dept | 700 W Jefferson St | Suite 210 | Boise | ID | 83720 | |
| IL Office of the Attorney General | Attn: Legal Dept | 100 W Randolph St | James R. Thompson Center | Chicago | IL | 60601 | |
| IN Office of the Attorney General | Attn: Legal Dept | 302 W Washington St 5th Floor | Indiana Government Center South | Indianapolis | IN | 46204 | |
| Instacart | Attn: Emily Reuter | 50 Beale Street | Suite 600 | San Francisco | CA | 94105 | |
| Internal Revenue Service | Attn: Legal Dept | 2970 Market Street | Mail Stop 5-Q30.133 | Philadelphia | PA | 19104-5002 | |
| Iowa Office of the Attorney General | Attn: Legal Dept | 1305 E Walnut St Room 109 | Hoover State Office Building | Des Moines | IA | 50319 | |
| Jefferies Capital Services LLC | Attn: Legal Dept | 520 Madison Avenue | | New York | NY | 10022 | |
| JPMorgan Chase Bank N.A. | c/o Simpson Thacher & Bartlett LLP | 425 Lexington Ave | Attn: Qusba Baker Gottlieb & Weiner | New York | NY | 10017 | |
| Kansas Office of Attorney General | Attn: Legal Dept | 120 SW 10th Ave 2nd Fl | | Topeka | KS | 66612 | |
| KY Office of the Attorney General | Attn: Legal Dept | 700 Capitol Ave Suite 118 | Capitol Building | Frankfort | KY | 40601 | |
| LA Office of the Attorney General | Attn: Legal Dept | 1885 N Third St | | Baton Rouge | LA | 70802 | |
| MA Office of the Attorney General | Attn: Legal Dept | 1 Ashburton Pl | 20th Floor | Boston | MA | 02108 | |
| Mccall Farms Inc | Attn: Mccall Swink | 6615 South Irby Street | | Effingham | SC | 29541 | |
| MD Office of the Attorney General | Attn: Legal Dept | 200 St. Paul Pl | | Baltimore | MD | 21202 | |
| ME Office of the Attorney General | Attn: Legal Dept | 6 State House Station | | Augusta | ME | 04333 | |
| Mekanism Inc | Attn: Nancy Kapplow | 570 Pacific Ave 3rd Floor | | San Francisco | CA | 94133 | |
| MI Office of the Attorney General | Attn: Legal Dept | 525 W Ottawa St 7th Floor | G. Mennen Williams Building | Lansing | MI | 48933 | |
| MN Office of the Attorney General | Attn: Legal Dept | 445 Minnesota St | Suite 1400 | St. Paul | MN | 55101 | |
| MO Office of the Attorney General | Attn: Legal Dept | 207 W High St | Supreme Court Bldg | Jefferson City | MO | 65101 | |
| MS Office of the Attorney General | Attn: Legal Dept | 550 High St Suite 1200 | Walter Sillers Building | Jackson | MS | 39201 | |
| MT Office of the Attorney General | Attn: Legal Dept | 215 N Sanders | Justice Building 3rd Floor | Helena | MT | 59601 | |
| National Assoc of Attorney Generals | Attn: Legal Dept | 1850 M Street NW 12th Floor | | Washington | DC | 20036 | |
| Nations Roof | Attn: Jake Hyatt | 851 E I-65 Service Road | Suite 300 | Mobile | AL | 36606 | |

In re: Del Monte Foods Corporation II Inc., et al.
Case No. 25-16984 (MBK)

Page 1 of 2

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| NC Office of the Attorney General | Attn: Legal Dept | 114 W Edenton St | | Raleigh | NC | 27603 | |
| ND Office of the Attorney General | Attn: Legal Dept | 600 E Boulevard Ave Dept. 125 | State Capitol | Bismarck | ND | 58505 | |
| NE Office of the Attorney General | Attn: Legal Dept | 2115 State Capitol | | Lincoln | NE | 68509 | |
| NH Office of the Attorney General | Attn: Legal Dept | 33 Capitol St | | Concord | NH | 03301 | |
| NJ Office of the Attorney General | Attn: Legal Dept | 25 Market St 8th Floor West Wing | Richard J. Hughes Justice Complex | Trenton | NJ | 08611 | |
| NJ Office of the Attorney General | Division of Law | 25 Market Street | Richard J. Hughes Justice Complex | Trenton | NJ | 08625 | |
| NM Office of the Attorney General | Attn: Legal Dept | 408 Galisteo St | Villagra Building | Santa Fe | NM | 87501 | |
| NV Office of the Attorney General | Attn: Legal Dept | 100 N Carson St | Old Supreme Court Bldg | Carson City | NV | 89701 | |
| NY Office of the Attorney General | Attn: Legal Dept | The Capitol | | Albany | NY | 12224 | |
| Ohio Office of the Attorney General | Attn: Legal Dept | 30 E Broad St 14th Floor | State Office Tower | Columbus | OH | 43215 | |
| OK Office of the Attorney General | Attn: Legal Dept | 313 Ne 21St St | | Oklahoma City | OK | 73105 | |
| OR Office of the Attorney General | Attn: Legal Dept | 1162 Court St NE | | Salem | OR | 97301 | |
| PA Office of the Attorney General | Attn: Legal Dept | 16th Floor | Strawberry Square | Harrisburg | PA | 17120 | |
| Pension Benefit Guaranty Corp | Attn: K Morris C Lachman & K Cusick | 445 12th Street Sw | | Washington | DC | 20024-2101 | |
| Purcell International | Attn: Collen Purcell-Kangas | 800 Ellinwood Way | | Pleasant Hill | CA | 94523 | |
| Reser's Fine Foods Inc. | Attn: Gary Mcevoy | 15570 SW Jenkins Rd | | Beaverton | OR | 97006 | |
| RI Office of the Attorney General | Attn: Legal Dept | 150 S Main St | | Providence | RI | 02903 | |
| Saddle Creek Corporation | Attn: Mark Cabrera | 3010 Saddle Creek Road | | Lakeland | FL | 33801 | |
| SC Office of the Attorney General | Attn: Legal Dept | 1000 Assembly St Room 519 | Rembert C. Dennis Bldg | Columbia | SC | 29201 | |
| SD Office of the Attorney General | Attn: Legal Dept | 1302 E Hwy 14 | Suite 1 | Pierre | SD | 57501 | |
| Sea Watch International Ltd | Attn: Bernie Carr | 8978 Glebe Park Dr | | Easton | MD | 21601 | |
| Seneca Foods | Attn: Michael Wilcott | 350 Willow Brook Office Park | | Fairport | NY | 14450 | |
| Seneca Foods Corporation | c/o Bond  Schoeneck & King PLLC | 600 Third Avenue 22nd Floor | Attn: Edward LoBello & Justin Krell | New York | NY | 10016 | |
| Seneca Foods Corporation | c/o Bond  Schoeneck & King PLLC | One Lincoln Center 110 W Fayette St | Attn: Andrew S. Rivera | Syracuse | NY | 13202 | |
| Spc Operations Pty Ltd | Attn: Robert Lervasi | 3 Bristol Street Suite 4 Level 1 | | Essendon Fields VIC | | 03041 | Australia |
| Steuben Foods Inc | Attn: Brian Manka | 1150 Maple Rd | | Elma | NY | 14059 | |
| The Office of the US Attorney | Attn: Peter Rodino | 970 Broad Street Suite 700 | Rodino Federal Building | Newark | NJ | 07102 | |
| TN Office of the Attorney General | Attn: Legal Dept | 301 6Th Ave N | | Nashville | TN | 37243 | |
| Transplace Texas LP | Attn: Lior Ron | 3010 Gaylord Pky | Suite 200 | Frisco | TX | 75034 | |
| TX Office of the Attorney General | Attn: Legal Dept | 300 W 15th St | | Austin | TX | 78701 | |
| United States Attorney General | Attn: Attorney General | US Dept Justice B.F. STA PO Box 683 | | Washington | DC | 20044 | |
| United States Trustee | Attn: Lauren Bielskie & David G | One Newark Center Ste 2100 | | Newark | NJ | 07102 | |
| Utah Office of the Attorney General | Attn: Legal Dept | 350 N State St Ste 230 | Utah State Capitol Complex | Salt Lake City | UT | 84114 | |
| VA Office of the Attorney General | Attn: Legal Dept | 202 N Ninth St | | Richmond | VA | 23219 | |
| Venus Growers Agricultural | Notice Name Redacted | PO Box 3 R.R Station of Veria | | Veria | | 59 131 | Greece |
| VT Office of the Attorney General | Attn: Legal Dept | 109 State St | | Montpelier | VT | 05609 | |
| WA Office of the Attorney General | Attn: Legal Dept | 1125 Washington St SE | | Olympia | WA | 98501 | |
| WI Office of the Attorney General | Attn: Legal Dept | 114 E State Capitol | | Madison | WI | 53702 | |
| Workday Inc | Attn: Carl Eschenbach | 6110 Stoneridge Mall Rd | | Pleasanton | CA | 94588 | |
| WV Office of the Attorney General | Attn: Legal Dept | 1900 Kanawha Blvd E Bldg 1 Rm E-26 | State Capitol | Charleston | WV | 25305 | |
| WY Office of the Attorney General | Attn: Legal Dept | Kendrick Building | 2320 Capitol Ave | Cheyenne | WY | 82002 | |

In re: Del Monte Foods Corporation II Inc., et al.
Case No. 25-16984 (MBK)

Page 2 of 2

# Exhibit B



# Exhibit B
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| 55 Oakwc Owner LLC | c/o Allen Matkins Leck Gamble Mallory & Natsis LLP | Attn: Rachel M. Sanders | rsanders@allenmatkins.com |
| Accenture International Limited | Attn: Julie Sweet | | julie.sweet@accenture.com |
| Ad Hoc Super-Senior Term Lender Group | c/o Gibson, Dunn & Crutcher LLP | Attn: Francis Petrie | cbiling@gibsondunn.com<br>fpetrie@gibsondunn.com |
| Ad Hoc Super-Senior Term Lender Group | c/o Gibson, Dunn & Crutcher LLP | Attn: Scott J. Greenberg, Jason Z. Goldstein, Kevin Liang, Caith Kushner, Simon Briefel & Sue Su | sgreenberg@gibsondunn.com<br>jgoldstein@gibsondunn.com<br>kliang@gibsondunn.com<br>ckushner@gibsondunn.com<br>sbriefel@gibsondunn.com<br>ssu@gibsondunn.com |
| Ad Hoc Super-Senior Term Lender Group | c/o Sills Cummis & Gross P.C. | Attn: Andrew H. Sherman & Gregory A. Kopacz | asherman@sillscummis.com<br>gkopacz@sillscummis.com |
| Alabama Office of the Attorney General | | | consumerinterest@alabamaag.gov |
| Alaska Office of the Attorney General | | | attorney.general@alaska.gov |
| Anhui Suzhou Science Foodstuff | Attn: Lou Defu | | canfoodhy@163.com<br>kefu@qixin.com |
| Arizona Office of the Attorney General | | | bceintake@azag.gov |
| Barry-Wehmiller Design Group Inc | Attn: Dave Stahlman | | dave.stahlman@barry-wehmiller.com |
| Beard New York VII | Attn: Dillon Olvera | | dolvera@beardland.com |
| California Office of the Attorney General | | | xavier.becerra@doj.ca.gov |
| Chep USA | Attn: Xavier Garijo | | xavier.garijo@chep.com |
| CIrcana LLC | Attn: Stuart Aitken | | stuart.aitken@circana.com |
| Colorado Office of the Attorney General | | | attorney.general@state.co.us |
| Connecticut Office of the Attorney General | | | attorney.general@ct.gov |
| Crites Seed Inc | Attn: Andy Johnson | | andy@critesseed.com |
| Crown Cork & Seal USA, Inc. | Attn: Kevin Clothier | | kevin.clothier@crowncork.com |
| Del Monte Pacific Limited | c/o Skadden, Arps, Slate, Meagher & Flom LLP and Affiliates | Attn Ron E. Meisler | ron.meisler@skadden.com |
| Delaware Department of Justice | | | attorney.general@state.de.us |
| Delmo 11/12 (De) LLC | Attn: Jason Fox | | jfox@wpcarey.com |
| Donnelley Financial Solutions | Attn: Dan Leib | | dan.leib@dfinsolutions.com |
| ES3 LLC | Attn: Matt Rzucidlo | | matt.rzucidlo@es3.com |
| Fort Dearborn Company | Attn: Linn Harson | | linn.harson@mcclabel.com |
| Gatling-Lee V. Dmfi | c/o Broslavsky & Weinman | Attn: Zack Broslavsky | zbroslavsky@bwcounsel.com |
| Gatling-Lee V. Dmfi | c/o Dovel & Luner | Attn: Simon Franzini & Jonas B. Jacobson | simon@dovel.com<br>jonas@dovel.com |
| Hawaii Office of the Attorney General | | | hawaiiag@hawaii.gov |
| Hintz Ap Inc | Attn: Gilbert Hintz | | eric.davis@benchmarkfarms.com |
| Instacart | Attn: Emily Reuter | | emily.reuter@instacart.com |

In re: Del Monte Foods Corporation II Inc., et al.
Case No. 25-16984 (MBK)

Page 1 of 3



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Jefferies Capital Services, LLC | | | mediacontact@jefferies.com |
| JPMorgan Chase Bank, N.A. | c/o Greenberg Traurig LLP | Attn: Alan J. Brody | brodya@gtlaw.com |
| JPMorgan Chase Bank, N.A. | c/o Simpson Thacher & Bartlett LLP | Attn: Sandeep Qusba, Nicholas E. Baker, Dov Gottlieb & Zachary J. Weiner | squsba@stblaw.com<br>nbaker@stblaw.com<br>dov.gottlieb@stblaw.com<br>zachary.weiner@stblaw.com |
| Kansas Office of the Attorney General | | | derek.schmidt@ag.ks.gov |
| Kentucky Office of the Attorney General | | | attorney.general@ag.ky.gov |
| Maryland Office of the Attorney General | | | oag@oag.state.md.us |
| Massachusetts Office of the Attorney General | | | ago@state.ma.us |
| Mccall Farms Inc | Attn: Mccall Swink | | mswink@mccallfarms.com |
| Mekanism Inc | Attn: Nancy Kapplow | | nancy.kapplow@mekanism.com<br>payments@mekanism.com |
| Michigan Office of the Attorney General | | | miag@michigan.gov |
| Minnesota Office of the Attorney General | | | attorney.general@ag.state.mn.us |
| Missouri Office of the Attorney General | | | consumer.help@ago.mo.gov |
| Montana Office of the Attorney General | | | contactdoj@mt.gov |
| National Association of Attorney Generals | | | support@naag.org |
| Nations Roof | Attn: Jake Hyatt | | jhyatt@nationsroof.com |
| Nebraska Office of the Attorney General | | | ago.info.help@nebraska.gov |
| New Hampshire Office of the Attorney General | | | attorneygeneral@doj.nh.gov |
| North Dakota Office of the Attorney General | | | ndag@nd.gov |
| Oklahoma Office of the Attorney General | | | questions@oag.ok.gov |
| Oregon Office of the Attorney General | | | ellen.rosenblum@dog.state.or.us |
| Pension Benefit Guaranty Corporation | Attn: Karen Morris | | kim.erin@pbgc.gov |
| Purcell International | Attn: Collen Purcell-Kangas | | colleen@purcell-intl.com |
| Reser's Fine Foods, Inc. | Attn: Gary Mcevoy | | garym@resers.com |
| Saddle Creek Corporation | Attn: Mark Cabrera | | legal@sclogistics.com |
| Sea Watch International Ltd | Attn: Bernie Carr | | bernie.carr@seawatch.com |
| Seneca Foods | Attn: Michael Wilcott | | mwolcott@senecafoods.com |
| South Dakota Office of the Attorney General | | | atghelp@state.sd.us |
| Spc Operations Pty Ltd | Attn: Robert Lervasi | | robert.iervasi@spc.com.au |
| Steuben Foods Inc | Attn: Brian Manka | | bmanka@steubenfoods.com |
| Texas Office of the Attorney General | | | greg.abbott@oag.state.tx.us |
| Transplace Texas LP | Attn: Lior Ron | | laurenth@uberfreight.com |
| United States Trustee | Attn: Lauren Bielskie & David Gerardi | | lauren.bielskie@usdoj.gov<br>david.gerardi@usdoj.gov |
| Utah Office of the Attorney General | | | uag@utah.gov |
| Venus Growers Agricultural | Notice Name Redacted | | Email Address Redacted |
| Vermont Office of the Attorney General | | | ago.info@vermont.gov |

In re: Del Monte Foods Corporation II Inc., et al.
Case No. 25-16984 (MBK)

Page 2 of 3



**Exhibit B**

Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Wilmington Savings Fund Society, FSB as DIP Term Loan Agent and Super-Senior Agent | c/o ArentFox Schiff LLP | Attn: Jeffrey R. Gleit & Brett D. Goodman | jeffrey.gleit@afslaw.com brett.goodman@afslaw.com |
| Wilmington Savings Fund Society, FSB as DIP Term Loan Agent and Super-Senior Agent | c/o ArentFox Schiff LLP | Attn: Matthew R. Bentley | matthew.bentley@afslaw.com |
| Workday Inc | Attn: Carl Eschenbach | | carl.eschenbach@workday.com |

In re: Del Monte Foods Corporation II Inc., et al.
Case No. 25-16984 (MBK)

Page 3 of 3

# Exhibit C

**STRETTO**

**Exhibit C**

Served Via First-Class Mail

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|------|-------|-----|---------|
| Ace American Insurance Company | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Allianz Global Risks US Insurance Company | 225 West Washington Street | Suite 1800 | Chicago | IL | 60606-3484 | |
| Axa XL | 111 S. Wacker Drive | Suite 4000 | Chicago | IL | 60606 | |
| Beazley Excess and Surplus Insurance, Inc. | 65 Memorial Road | Suite 320 | West Hartford | CT | 06107 | |
| Broadspire Services Inc | 1 Corporate Drive, Suite 100 | | Lake Zurich | IL | 60047 | |
| Broadspire Services Inc | 12874 Collections Center Drive | | Chicago | IL | 60693 | |
| Broadspire Services Inc | 5335 Triangle Pkwy | | Peachtree Corners | GA | 30092 | |
| Bureau of Customs and Border Protection | 1300 Pennsylvania Ave. | Nw | Washington | DC | 20229 | |
| Chubb/Ace American Insurance | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| General Security Indemnity Company of Arizona | 2338 W. Royal Palm Road | Suite J | Phoenix | AZ | 85021 | |
| Great American Insurance Company | 301 E. Fourth Street | | Cincinnati | OH | 45202 | |
| Hartford Fire Insurance Company | 1120 S Tyron St. | Suite 1000 | Charlotte | NC | 28202 | |
| Hartford Fire Insurance Company | One Hartford Plaza | | Hartford | CT | 06155 | |
| Indigo London Insurance | 6th Floor, Duo Building | 280 Bishopsgate | London | | EC2M 4RB | United Kingdom |
| Insurance Company of the State of Pennsylvania | 1271 Avenue of the Americas | Floor 37 | New York | NY | 10020-1304 | |
| Intact Financial Corporation | 2020 Boulevard Rober-Bourassa | 6th Floor | Montreal | QC | H3A 2A5 | Canada |
| Ipfs Corporation of California | 1055 Broadway 11th Floor | | Kansas City | MO | 64105 | |
| Ipfs Corporation of California | 49 Stevenson Street | Suite 1275 | San Francisco | CA | 94105 | |
| Lloyd's of London | 280 Park Avenue | East Tower - Entire 25th Floor | New York | NY | 10017 | |
| London | 280 Park Avenue | East Tower - Entire 25th Floor | New York | NY | 10017 | |
| Markell Bermuda Limited | Markel House | 2 Front Street | Hamilton Hm Kx | | | Bermuda |
| Marsh & Mclennan Agency LLC | 1166 Avenue of the Americas | | New York | NY | 10036 | |
| Marsh Risk & Insurance Service | 4 Embarcadero | Suite 1100 | San Francisco | CA | 94111 | |
| Marsh USA LLC | 1735 Technology Drive, #790 | | San Jose | CA | 95110 | |
| Mitsui | 1251 Avenue of the Americas | Suite 810 | New York | NY | 10020-1104 | |
| National Union Fire Insurance Company of Pittsburgh, Pa | 1271 Avenue of the Americas | Floor 37 | New York | NY | 10020-1304 | |
| National Union Fire Insurance Company of Pittsburgh, Pa | 2595 Interstate Drive | Suite 103 | Harrisburg | PA | 17110 | |
| Navigators Insurance Company | One Penn Plaza | 50th Floor | New York | NY | 10119 | |
| Property/Casualty Insurance Company of Hartford | 3600 Wiseman Blvd | | San Antonio | TX | 78251 | |
| Rli Group | 9025 No. Lindbergh Drive | | Peoria | IL | 61615 | |
| Sedgwick (Cms) | PO Box 207834 | | Dallas | TX | 75320-7834 | |
| Sedgwick Claims Management Services, Inc. | 8125 Sedgwick Way | | Memphis | TN | 38125 | |
| Sompo International | 455 Market Street | Suite 900 | San Francisco | CA | 94105 | |
| State of California | 1515 Clay Street | Room 401 | Oakland | CA | 94612 | |
| State of Washington | 1111 Washington St Se | | Olympia | WA | 98504 | |

In re: Del Monte Foods Corporation II Inc., et al.
Case No. 25-16984 (MBK)



**Exhibit C**

Served Via First-Class Mail

| Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Talbot/Lloyd's Syndicate | 198 West High Street | | Somerville | NJ | 08876 | |
| Talbot/Lloyd's Syndicate | Attn: Talbot Underwriting | 60 Threadneedle Street | London | | EC2R 8HP | United Kingdom |
| The Commonwealth of Massachusetts | 1 Center Plaza | Suite 430 | Boston | MA | 02108 | |
| The Princeton Excess and Surplus Lines Insurance Company | 555 College Road East | | Princeton | NJ | 08543-5241 | |
| The United States Department of Agriculture, Food and Nutrition Service | Braddock Metro Center II | 1320 Braddock Place | Alexandria | VA | 22314 | |
| Travelers Property Casualty Company of America | One Tower Square | | Hartford | CT | 06183 | |
| Twin CIty Fire Insurance Company | Attn: the Hartford | One Hartford Plaza | Hartford | CT | 06155 | |
| U.S. Specialty Insurance Company | 13403 Northwest Freeway | | Houston | TX | 77040 | |
| United States of America, Processed Products Branch, Fruit and Vegetable Program | 1400 Independence Avenue, Sw | | Washington | DC | 20250-0247 | |
| United States of America, Specialty Crops Inspection Division, Fruit and Vegetable Programs | 1400 Indpendence Avenue, Sw | Room 1536, South Building, Stop 0240 | Washington | DC | 20250 | |
| Us Customs and Border Protection | One East Bay Street | | Savannah | GA | 31401 | |

In re: Del Monte Foods Corporation II Inc., et al.
Case No. 25-16984 (MBK)

Page 2 of 2

# **<u>Exhibit D</u>**



**Exhibit D**

Served Via Electronic Mail

| Name | Email |
|------|-------|
| Broadspire Services Inc | messiah.kilap-kilap@delmonte.com |
| Ipfs Corporation of California | accountsreceivable@ipfs.com |
| Sedgwick (Cms) | ar.remit@sedgwick.com |
| Us Customs and Border Protection | sav-fpf@cbp.dhs.gov |

In re: Del Monte Foods Corporation II Inc., et al.
Case No. 25-16984 (MBK)

Page 1 of 1

# <u>Exhibit E</u>



**Exhibit E**
Served Via First-Class Mail

| Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Aib International Certification | 1213 Bakers Way | | Manhattan | KS | 66502 |
| Aib International Certification | PO Box 955784 | | St Louis | MO | 63195-5784 |
| Arkansas Dept of Finance & Adm | 1515 W 7th St | | Little Rock | AR | 72201 |
| Arkansas Dept of Finance & Adm | PO Box 9941 | | Little Rock | AR | 72203 |
| Benton County Tax Collector | 215 E Central Avenue | | Bentonville | AR | 72712 |
| Board of Equalization | 651 Bannon St | Suite 100 | Sacramento | CA | 95811 |
| Board of Equalization | PO Box 942879 | | Sacramento | CA | 94279 |
| California Dept Public Health | 1615 Capitol Ave | | Sacramento | CA | 95814 |
| California Dept Public Health | PO Box 997435 Ms 7602 | | Sacramento | CA | 95899-7435 |
| California Pear Advisory Board | 1521 'I' St | | Sacramento | CA | 95814 |
| California Secretary of State | 1500 11th Street, 2nd Floor | | Sacramento | CA | 95814 |
| California State Controller | 10600 White Rock Road, Suite 141 | | Rancho Cordova | CA | 95670 |
| Calrecycle | 1001 I Street | | Sacramento | CA | 95814 |
| Calrecycle | PO Box 2711 | | Sacramento | CA | 95812 |
| Cashier State of California | 9646 Butterfield Way | | Sacramento | CA | 95628 |
| Cashier State of California | PO Box 942872 | | Sacramento | CA | 94271-2872 |
| City of Blue Ash | 4343 Cooper Rd | | Blue Ash | OH | 45242 |
| City of Hanford | 315 N Douty St | | Hanford | CA | 93230-3903 |
| City of Hughson | 7018 Pine St | | Hughson | CA | 95326-0009 |
| City of Hughson | PO Box 9 | | Hughson | CA | 95326-0009 |
| City of Markesan Treasurer | 150 S Bridge | | Markesan | WI | 53946-0352 |
| City of Mcallen Tax Office | 311 N 15th Street | | Mcallen | TX | 78501 |
| City of Mcallen Tax Office | PO Box 220-311 North 15th | | Mcallen | TX | 78505-0220 |
| City of Modesto | PO Box 767 | | Modesto | CA | 95353-0767 |
| City of Rogers | 301 W. Chestnut | | Rogers | AR | 72756 |
| City of Union City | 5047 Union Street | | Union City | GA | 30291-1497 |
| Contra Costa Cty Tax Collector | 625 Court St | Suite 100 | Martinez | CA | 94553 |
| Contra Costa Cty Tax Collector | PO Box 7002 | | San Francisco | CA | 94120-7002 |
| County of Kings | 330 Campus Drive | | Hanford | CA | 93230 |
| Curly Top Virus Prog Cashier | 1220 N St | | Sacramento | CA | 95814 |
| Curly Top Virus Prog Cashier | PO Box 942882 | | Sacramento | CA | 94271 |
| Department of Ecology | 300 Desmond Dr SE | | Lacey | WA | 98503 |
| Department of Ecology | PO Box 47611 | | Olympia | WA | 98504-7611 |
| Department of Health | 111 Israel Rd SE | | Tumwater | WA | 98501 |
| Department of Health | PO Box 1099 | | Olympia | WA | 98507-1099 |
| Department of Health State | 2827 Waimano Home Road #100 | | Pearl City | HI | 96782 |
| Department of Industrial Relations | 1750 Howe Avenue Suite 215 | | Sacramento | CA | 95825 |
| Department of Labor and Industries | 7273 Linderson Way SW | | Tumwater | WA | 98501 |
| Department of Labor and Industries | PO Box 34974 | | Seattle | WA | 98124-1974 |
| Dept of Labor & Industries | PO Box 44410 | | Olympia | WA | 98504-4410 |
| Expeditors International / Sfo | 425 Valley Drive | | Brisbane | CA | 94005 |

In re: Del Monte Foods Corporation II Inc., et al.
Case No. 25-16984 (MBK)



**Exhibit E**
Served Via First-Class Mail

| Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Florida Dept of Revenue | 5050 W Tennessee St | | Tallahassee | FL | 32399-0135 |
| Franchise Tax Board | 9646 Butterfield Way | | Sacramento | CA | 95628 |
| Franchise Tax Board | PO Box 942857 | | Sacramento | CA | 94257-0531 |
| Fresno County Tax Collector | 2281 Tulare St | Room 105 | Fresno | CA | 93721 |
| Fresno County Tax Collector | PO Box 1192 | | Fresno | CA | 93715-1192 |
| Fulton County Tax Commissioner | 141 Pryor St SW | Suite 1085 | Atlanta | GA | 30303 |
| Fulton County Tax Commissioner | P O Box 105052 | | Atlanta | GA | 30348-5052 |
| Georgia Department of Revenue | 2595 Century Parkway NE | | Atlanta | GA | 30345 |
| Georgia Department of Revenue | PO Box 105296 | | Atlanta | GA | 30348-5296 |
| Henry County Tax Commissioner | 140 Henry Parkway | | Mcdonough | GA | 30253 |
| Hidalgo County Tax | 2804 S Business Hwy 281 | | Edinburg | TX | 78539 |
| Hidalgo County Tax | PO Box 3337 | | Edinburg | TX | 78540-3337 |
| Illinois Department of Revenue | 101 W Jefferson St | | Springfield | IL | 62702 |
| Illinois Department of Revenue | Retailers' Occupational Tax | | Springfield | IL | 62796-0001 |
| Illinois Secretary of State | 501 S 2nd Street | | Springfield | IL | 62756 |
| Kings County Dept of Agriculture | 680 N. Campus Drive, Suite B | | Hanford | CA | 93230 |
| Kings County Tax Collector | 1400 W Lacey Blvd | | Hanford | CA | 93230-5962 |
| Kuehne + Nagel Inc. | Exchange Pl 10 | 19th Floor | Jersey City | NJ | 07302 |
| Kuehne + Nagel Inc. | PO Box 894095 | | Los Angeles | CA | 90189-4095 |
| Lake County Tax Collector | 255 N Forbes St Room 215 | | Lakeport | CA | 95453-4759 |
| Lakeside Irrigation Water Dist | 9304 Houston Av | | Hanford | CA | 93230-9350 |
| Lasalle County Collector | 707 East Etna Road | Room 153 | Ottawa | IL | 61350 |
| Lasalle County Collector | Attn: James L. Spelich, Treasurer | 707 E Etna Rd | Ottawa | IL | 61350 |
| Mendocino County Tax Collector | 501 Low Gap Road | | Ukiah | CA | 95482 |
| Merced County Tax Collector | 2222 M Street | | Merced | CA | 95340 |
| Minnesota Dept of Revenue | 600 N Robert St | | St Paul | MN | 55146 |
| Minnesota Dept of Revenue | Mail Station 1250 | | St Paul | MN | 55145-1250 |
| Nevada Department of Taxation | 3850 Arrowhead Drive 2nd Floor | | Carson City | NV | 89706 |
| New Jersey Corporation Tax | 3 John Fitch Way | 1st Floor Lobby | Trenton | NJ | 08695 |
| New Jersey Corporation Tax | PO Box 666 | | Trenton | NJ | 08646-0666 |
| North Carolina Dept of Revenue | 501 N Wilmington St | | Raleigh | NC | 27602 |
| North Carolina Dept of Revenue | PO Box 25000 | | Raleigh | NC | 27640-0100 |
| Office of the Illinois State | 213 State Capitol | | Springfield | IL | 62756 |
| Office of the Illinois State | PO Box 19496 | | Springfield | IL | 62794-9496 |
| Ogle County Sheriff's Office | 202 S 1st Street | | Oregon | IL | 61061 |
| Ohio Bureau of Workers Comp | 30 W Spring St | First Floor | Columbus | OH | 43215 |
| Ohio Bureau of Workers Comp | PO Box 89492 | | Cleveland | OH | 44101-6492 |
| Ohio Treasurer of State | 30 E. Broad St | 9th Floor | Columbus | OH | 43215 |
| Ohio Treasurer of State | PO Box 182101 | | Columbus | OH | 43218-2101 |
| Oregon Department of Revenue | 955 Center St NE | | Salem | OR | 97301 |
| Oregon Department of Revenue | P.O. Box 14950 | | Salem | OR | 97309 |

In re: Del Monte Foods Corporation II Inc., et al.
Case No. 25-16984 (MBK)

Page 2 of 4



**Exhibit E**
Served Via First-Class Mail

| Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Pa Department of Revenue | 1131 Strawberry Sq | | Harrisburg | PA | 17128 |
| Pa Department of Revenue | PO Box 280422 | | Harrisburg | PA | 17128-0422 |
| Portage County Treasurer | 1516 Church Street | | Stevens Point | WI | 54481 |
| Postmaster | 1001 Liberty Ave. Suite R20 | | Pittsburgh | PA | 15222-9998 |
| Sacramento County Tax | 700 H St | Room 1710 | Sacramento | CA | 95814 |
| Sacramento County Tax | PO Box 508 | | Sacramento | CA | 95812 |
| San Francisco Tax Collector | 1 Dr. Carlton B. Goodlett Place | Suite 140 | San Francisco | CA | 94102 |
| San Francisco Tax Collector | PO Box 7425 | | San Francisco | CA | 94120-7425 |
| San Joaquin County Tax Collector | 44 N San Joaquin St | Suite 150 | Stockton | CA | 95202 |
| San Joaquin County Tax Collector | PO Box 2169 | | Stockton | CA | 95201-2169 |
| San Joaquin Valley Air | 4800 Enterprise Way | | Modesto | CA | 95356-8718 |
| South Carolina Dept of Revenue | 300A Outet Pointe Blvd | | Columbia | SC | 29210 |
| South Carolina Dept of Revenue | Withholding Tax | | Columbia | SC | 29214-0004 |
| Stanislaus Cnty Tax Collector | 1010 Tenth Street - Suite 2400 | | Modesto | CA | 95353 |
| Stanislaus County - Dept Of | 3800 Cornucopia Way - Suite B | | Modesto | CA | 95358 |
| State of California Department | 1750 Howe Avenue | | Sacramento | CA | 95825 |
| State of California -Department | 1515 Clay St | Room 1302 | Oakland | CA | 94612 |
| State of California -Department | PO Box 511266 | | Los Angeles | CA | 90051-7821 |
| State of New Jersey | 3 John Fitch Way | 1st Floor Lobby | Trenton | NJ | 08695 |
| State of New Jersey | PO Box 274 | | Trenton | NJ | 86460 |
| State Water Resources Control Board | 1001 I Street | | Sacramento | CA | 95814 |
| State Water Resources Control Board | PO Box 100 | | Sacramento | CA | 95812 |
| State Water Resources Control Board | PO Box 1888 | | Sacramento | CA | 95812-1888 |
| Sutter County | 142 Garden Highway | | Yuba City | CA | 95991-5512 |
| Sutter County Tax Collector | 1160 Civic Center Blvd | Suite E | Yuba City | CA | 95993 |
| Sutter County Tax Collector | PO Box 546 | | Yuba City | CA | 95992-0546 |
| Tarrant County Tax Assessor- | 100 E Weatherford | | Fort Worth | TX | 76196 |
| Tarrant County Tax Assessor- | PO Box 961018 | | Fort Worth | TX | 76161-0018 |
| Tennessee Dept of Revenue | 500 Deaderick St | | Nashville | TN | 37242 |
| Tennessee Dept of Revenue | Andrew Jackson State Ofc Bldg | | Nashville | TN | 37242 |
| Texas Comptroller of Public Accts | 111 East 17th St | | Austin | TX | 78774 |
| Texas Comptroller of Public Accts | PO Box 149348 | | Austin | TX | 78714-9348 |
| Texas Department of State | 1019 Brazos St | | Austin | TX | 78701 |
| Texas Department of State | PO Box 12190 | | Austin | TX | 78711-2190 |
| Texas State Treasurer | 111 East 17th St | | Austin | TX | 78774 |
| Texas State Treasurer | PO Box 12608 | | Austin | TX | 78774-0100 |
| Town of Mackford Treasurer | N855 County Rd O | | Markesan | WI | 53946 |
| Treasurer Green Lake County | 571 County Road A | | Green Lake | WI | 54941-3188 |
| U.S. Treasury | 1111 Constitution Ave NW | | Washington | DC | 20224 |
| U.S. Treasury | Internal Revenue Service Center | | Ogden | UT | 84201-0012 |
| Us Department of Labor | 1648 Tri-Park Way | | Appleton | WI | 54914 |

In re: Del Monte Foods Corporation II Inc., et al.
Case No. 25-16984 (MBK)



**Exhibit E**
Served Via First-Class Mail

| Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Us Postal Service | 900 Brentwood Road NE | | Washington | DC | 20066 |
| Us Postal Service | PO Box 894766 | | Los Angeles | CA | 90189-4766 |
| Us Potato Board | 3675 Wynkoop St | | Denver | CO | 80216 |
| Us Potato Board | PO Box 17180 Dept.1490 | | Denver | CO | 80217 |
| Usda Ams F&v Processed | 1400 Independence Avenue Sw | Room 1575, STOP 0235 | Washington | DC | 20250 |
| Usda Ams F&v Processed | PO Box 790303 | | St Louis | MO | 63179-0303 |
| Usda Ams S&t Pvpo | 1400 Independence Avenue | | Washington | DC | 20250 |
| Usda Paca | P O Box 790327 | | St Louis | MO | 63179-0327 |
| Usda,Ams, Science Program | 1400 Independence Avenue | Room 2918 | Washington | DC | 20250 |
| Usda,Ams, Science Program | PO Box 790314 | | St Louis | MO | 63179-0314 |
| VIrginia Dept of Taxation | 1957 Westmoreland St | | Richmond | VA | 23230 |
| VIrginia Dept of Taxation | PO Box 2185 | | Richmond | VA | 23218-2185 |
| Washington Dept of Revenue | 6500 Linderson Way SW | | Tumwater | WA | 98501 |
| Washington Dept of Revenue | PO Box 47464 | | Olympia | WA | 98504 |
| Washington State Department Of | 128 N 2nd St | Room 117 | Yakima | WA | 98901 |
| Washington State Department Of | PO Box 12570 | | Yakima | WA | 98909-2570 |
| Washington State Fruit | 105 S 18th St Ste 205 | | Yakima | WA | 98901-2176 |
| Wisconsin Department of Financial | 201 W Washington Ave | | Madison | WI | 53703 |
| Wisconsin Dept of Agriculture | 2811 Agriculture Dr | | Madison | WI | 53708 |
| Wisconsin Dept of Agriculture | PO Box 93479 | | Milwaukee | WI | 53293-0479 |
| Wisconsin Dept of Natural | 101 S Webster St | | Madison | WI | 53705 |
| Wisconsin Dept of Natural | PO Box 78816 | | Milwaukee | WI | 53278-0816 |
| Wisconsin Dept of Revenue | 2135 Rimrock Rd | | Madison | WI | 53713 |
| Wisconsin Dept of Revenue | PO Box 8902 | | Madison | WI | 53708-8902 |
| Wisconsin Dept of Transport | 4822 Madison Yards Way | | Madison | WI | 53705 |
| Wisconsin Dept of Transport | PO Box 7914 | | Madison | WI | 53707-7914 |
| Yakima County Public Services | 128 N 2nd Street 4th Floor | | Yakima | WA | 98901 |
| Yakima County Treasurer | 128 N 2nd Street | Room 115 | Yakima | WA | 98901 |
| Yakima County Treasurer | PO Box 22530 | | Yakima | WA | 98907 |
| Yakima Regional Clean Air | 186 Iron Horse Court. Suite 101 | | Yakima | WA | 98901 |
| Zavala County Tax | 323 W Zavala St | | Crystal City | TX | 78839-3240 |

In re: Del Monte Foods Corporation II Inc., et al.
Case No. 25-16984 (MBK)

Page 4 of 4

# **Exhibit F**



**Exhibit F**

Served Via Electronic Mail

| Name | Email |
|---|---|
| Aib International Certification | accounting@aibonline.org |
| Benton County Tax Collector | shelby.walker@bentoncountyar.gov |
| California Dept Public Health | kimchhany.loth-kwong@cdph.ca.gov |
| Department of Industrial Relations | sip@dir.ca.gov |
| Expeditors International / Sfo | joanne.wong@expeditors.com |
| Kings County Tax Collector | megan.campbell@co.kings.ca.us |
| Kuehne + Nagel Inc. | luis.ramirez@kuehne-nagel.com |
| San Francisco Tax Collector | ttx.bankwires@sfgov.org |
| State of California Department | jtakimoto@dir.ca.gov |
| State of California -Department | ctanasin@dir.ca.gov |
| State Water Resources Control Board | das-drinkingwaterfees@waterboards.ca.gov |
| State Water Resources Control Board | receipts_unit@waterboards.ca.gov |
| US Department of Labor | oshaappleton@dol.gov |
| US Potato Board | brandy@potatoesusa.com |
| Usda Ams F&v Processed | margaret.davis@ams.usda.gov |
| Usda Ams S&t Pvpo | pvpomail@usda.gov |
| Usda,Ams, Science Program | lea.fleming@ams.usda.gov |
| Yakima Regional Clean Air | christa@yrcaa.org |

In re: Del Monte Foods Corporation II Inc., et al.
Case No. 25-16984 (MBK)

Page 1 of 1

# Exhibit G



## Exhibit G
Served Via First-Class Mail

| Name | Address | City | State | Zip |
|------|---------|------|-------|-----|
| Adams-Columbia Electric Co-Op | 401 East Lake Street | Friendship | WI | 53934 |
| Airgas USA LLC | 259 N Radnor Chester Rd Ste 100 | Radnor | PA | 19087-5240 |
| Alliant Energy - Wp&l | 4902 North Biltmore Lane, Suite 1000 | Madison | WI | 53718 |
| Altafiber | 221 East Fourth Street | Cincinnati | OH | 45202 |
| Ameren Illinois | 300 Liberty | Peoria | IL | 61602 |
| American Recycling Holdings LLC | 2070 Morgan Rd | Modesto | CA | 95358 |
| Aryaka Networks Inc | PO Box 894991 | Los Angeles | CA | 90189-4991 |
| Aryaka Networks Inc. | 3945 Freedom Circle Ste 1100 | Santa Clara | CA | 95054 |
| AT&T | 208 S. Akard St. | Dallas | TX | 75202 |
| AT&T Mobility | 1025 Lenox Park Blvd Ne | Atlanta | GA | 30319 |
| Bertolotti Disposal Inc | 231 Flamingo Drive | Modesto | CA | 95358 |
| Bp Energy Retail Company LLC | 501 Westlake Park Boulevard | Houston | TX | 77079 |
| Brightspeed of Southern Wisconsin | 1120 South Tryon St. | Charlotte | NC | 28203 |
| California Rural Water Association | 1234 N. Market Blvd | Sacramento | CA | 95834 |
| Cascade Natural Gas Corporation | 400 N 4th Street | Bismarck | ND | 58501 |
| Central Cal Waterworks Inc | 868 E. Chennault Avenue | Fresno | CA | 93720 |
| Centurylink | 100 Centurylink Dr | Monroe | LA | 71203 |
| CIty of Modesto | 1010 10th Street | Modesto | CA | 95354 |
| CIty of Toppenish | 21 West First Avenue | Toppenish | WA | 98948 |
| CIty of Yakima | 129 North Second Street | Yakima | WA | 98901 |
| Comcast | 1701 Jfk Boulevard | Philadelphia | PA | 19103 |
| Consolidated Electrical | 1721 West Grand Ave | Chicago | IL | 60622 |
| Constellation Generation Services | 1310 Point Street | Baltimore | MD | 21231 |
| Constellation Newenergy - Gas | 1310 Point Street | Baltimore | MD | 21231 |
| Constellation Newenergy Inc | 1310 Point Street | Baltimore | MD | 21231 |
| Contra Costa Water District | 1331 Concord Avenue | Concord | CA | 94520 |
| Cox Communications | 6205B Peachtree Dunwoody Rd | Atlanta | GA | 30328 |
| Eco Water Systems | 6 North Fifth Avenue | Yakima | WA | 98902 |
| Frontier | 401 Merritt 7 | Norwalk | CT | 06851 |
| Gilton Solid Waste Management | 755 S. Yosemite Ave. | Oakdale | CA | 95361 |
| Granite Communications LLC | 100 Newport Ave. Ext | Quincy | MA | 02171 |
| Green Planet 21 Inc | 1221 3rd Street | Oakland | CA | 94607 |
| Gtt Americas LLC | 3100 Clarendon Blvd Suite #200 | Arlington | VA | 22201 |
| Igi Resources, Inc | 12124 Collections Center Dr | Chicago | IL | 60693 |
| Industrial Waste & Salvage | 3457 S. Cedar Avenue | Fresno | CA | 93725 |
| Irow | 1040 Indianhead Dr. | Mosinee | WI | 54455 |
| Lakeside Irrigation Water Dist | 9304 Houston Ave | Hanford | CA | 93230 |
| Linde Gas & Equipment Inc. | 10 Riverview Drive | Danbury | CT | 06810 |
| Manito Waterworks | 109 N Broadway St | Manito | IL | 61546 |
| Markesan Utilities | 461 W. Manchester Street | Markesan | WI | 53946 |
| Mcallen Public Utilities | 1300 W Houston Ave | Mcallen | TX | 78501 |

In re: Del Monte Foods Corporation II Inc., et al.
Case No. 25-16984 (MBK)

Page 1 of 2



# Exhibit G
Served Via First-Class Mail

| Name | Address | City | State | Zip |
|------|---------|------|-------|-----|
| Modesto Irrigation District | 1231 11th Street | Modesto | CA | 95352-4060 |
| Nicor Gas | 1844 Ferry Road | Naperville | IL | 60563 |
| Northern Illinois Disposal Svc | 200 Standard Oil Dr | Rochelle | IL | 61068 |
| Nrg Business Marketing LLC | 910 Louisiana St | Houston | TX | 77002 |
| Pacific Power | 825 NE Multnomah Street | Portland | OR | 97232 |
| Pacific Summit Energy LLC | 2010 Main St, 1200 | Irvine | CA | 92614 |
| Pg&e | 300 Lakeside Dr | Oakland | CA | 94612 |
| Regional Disposal Company | 4178 P.O. Box 677839 | Dallas | TX | 75267 |
| Republic Services | 2608 S. Damen | Chicago | IL | 60608 |
| Retrofit Companies Inc | 1010 Hoffman Drive, Suite A | Owatonna | MN | 55060 |
| Rochelle Municipal Utilities | 333 Lincoln Highway | Rochelle | IL | 61068 |
| Rock Oil Refining Co Inc | 216175 State Hwy 97 PO Box 105 | Stratford | WI | 54484 |
| Streamlined Communications LLC | 100 Church St | New York | NY | 10007 |
| Succeed.Net | 970 Reserve Drive, Suite 160 | Roseville | CA | 95678 |
| Terrace Heights Sewer District | 186 Iron Horse Ct Suite 100 | Yakima | WA | 98901 |
| The Gas Company | 555 W. Fifth St. | Los Angeles | CA | 90013 |
| Tid Water & Power | 333 E Canal Dr | Turlock | CA | 95380 |
| Twin Eagle Resource Management LLC | 1700 Clty Plaza Dr, Suite 500 | Spring | TX | 77389 |
| United Liquid Waste Recycling | 715 Morgan Street | Clyman | WI | 53016 |
| Us Cellular | Dept. 0205 | Palatine | IL | 60055-0205 |
| Us Water Services | 4939 Cross Bayou Blvd. | New Port Richey | FL | 34652 |
| Verizon Wireless | 1095 Avenue of the Americas | New York | NY | 10036 |
| VIllage of Plover | 2400 Post Road | Plover | WI | 54467 |
| Washington Broadband | 3201 W Nob Hill Blvd | Yakima | WA | 98902 |
| Waste Management of Wisconsin Inc | W124 N8925 Boundary Road | Menomonee Falls | WI | 53051 |
| We Energies | 231 W Michigan Street | Milwaukee | WI | 53233 |
| Werner Electric Supply Co - Wi | 4800 W. Prospect Ave. | Appleton | WI | 54914 |
| Wisconsin Public Service Corp | 2830 S Ashland Ave | Green Bay | WI | 54304 |
| Yakama Power | 61220 Us-97 | Toppenish | WA | 98948 |
| Yakima County Public Services | 128 N 2nd Street, 4th Floor | Yakima | WA | 98901 |
| Yakima Waste Systems Inc | 2812 ½ Terrace Heights Drive | Yakima | WA | 98901 |

In re: Del Monte Foods Corporation II Inc., et al.
Case No. 25-16984 (MBK)

Page 2 of 2

# **Exhibit H**



**Exhibit H**

Served Via Electronic Mail

| Name | Email |
|---|---|
| Aryaka Networks Inc | accountsreceivable@aryaka.com |
| Eco Water Systems | independentwateryakima@gmail.com |

In re: Del Monte Foods Corporation II Inc., et al.
Case No. 25-16984 (MBK)

Page 1 of 1

# Exhibit I



**Exhibit I**
Served Via First-Class Mail

| Name | Attention | Address | City | State | Zip |
|---|---|---|---|---|---|
| PNC Bank  N.A. | Attn: Legal Dept | 300 Fifth Ave The Tower at PNC Plaza | Pittsburgh | PA | 15222 |
| PNC Bank National Association | Attn: TM Legal Liaison Team | 500 First Ave Mailstop P7-PFSC-02-E | Pittsburgh | PA | 15219 |
| WellsFargoCorp & Investment Banking | Attn: Steven R. Gravani | 100 N. 18th Street 10th Fl. | Philadelphia | PA | 19103 |

In re: Del Monte Foods Corporation II Inc., et al.
Case No. 25-16984 (MBK)

# Exhibit J



**Exhibit J**
Served Via First-Class Mail

| Name | Attention | Address | City | State | Zip |
|---|---|---|---|---|---|
| 55 Oakwc Owner LLC | | PO Box 515781 | Los Angeles | CA | 90051-5223 |
| Alcala Farms | | 12591 10th Av | Hanford | CA | 93230-8809 |
| International Business Machines Corporation | | 1 New Orchard Armonk | New York | NY | 10504 |
| Menlo Land & Capital Xia, LLC | c/o Peninsula Land & Capital, Inc. | 2390 El Camino Real Ste 210 | Palo Alto | CA | 94306 |
| Prometheus Group Enterprises LLC | | 4601 Six Forks Rd, Suite 220 | Raleigh | NC | 27609 |

In re: Del Monte Foods Corporation II Inc., et al.
Case No. 25-16984 (MBK)

Page 1 of 1

# **Exhibit K**



**Exhibit K**

Served Via Electronic Mail

| Name | Email |
|------|-------|
| 55 Oakwc Owner LLC | wcpm@cushwake.com |
| Prometheus Group Enterprises LLC | ar@prometheusgroup.com |

# Exhibit L

# Exhibit L

Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Pension Benefit Guaranty Corporation | Attn: Karen Morris, Carolyn J. Lachman & Kelly R. Cusick | Office of the General Counsel | kim.erin@pbgc.gov<br>lachman.carolyn@pbgc.gov<br>chman.carolyn@pbgc.gov<br>cusick.kelly@pbgc.gov<br>efile@pbgc.gov |
| Seneca Foods Corporation | c/o Bond, Schoeneck & King, PLLC | Attn: Andrew S. Rivera | arivera@bsk.com |
| Seneca Foods Corporation | c/o Bond, Schoeneck & King, PLLC | Attn: Edward J. LoBello & Justin S. Krell | elobello@bsk.com<br>jkrell@bsk.com |

In re: Del Monte Foods Corporation II Inc., et al.
Case No. 25-16984 (MBK)

Page 1 of 1